**Thomas Alec KIDWELL, Petitioner–Appellant,**

v.

**Charles L. RYAN and Attorney General of the State of Arizona, Respondents–Appellees.**

No. 14–15444.

United States Court of Appeals, Ninth Circuit.

Submitted April 22, 2015.*

Filed April 30, 2015.

Thomas Alec Kidwell, Florence, AZ, pro se.

Diane Leigh Hunt, Esquire, Acting Assistant Attorney General, AGAZ–Office of the Arizona Attorney General, Tucson, AZ, for Respondents–Appellees.

Before: GOODWIN, BYBEE, and CHRISTEN, Circuit Judges.

MEMORANDUM ***

Arizona state prisoner Thomas Alec Kidwell appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas corpus petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

Kidwell contends that his sentence is cruel and unusual in violation of the

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Eighth Amendment, and that counsel on state direct appeal was constitutionally ineffective for failing to raise this claim. The district court concluded that these claims were procedurally defaulted, but granted a certificate of appealability as to their substantive merits. Because we conclude that these claims do not entitle Kidwell to relief, we affirm on the merits. *See Franklin v. Johnson,* 290 F.3d 1223, 1232 (9th Cir.2002). Although Kidwell's sentence is harsh, we cannot say that it is "grossly disproportionate" to the crime. *See Ewing v. California,* 538 U.S. 11, 23, 123 S.Ct. 1179, 155 L.Ed.2d 108 (2003). Accordingly, appellate counsel was not ineffective for failing to raise an Eighth Amendment claim. *See Moormann v. Ryan,* 628 F.3d 1102, 1109–10 (9th Cir. 2010).

We decline to consider Kidwell's claim, raised for the first time on appeal, that trial counsel was constitutionally ineffective for failing to argue that Kidwell's sentence violates the Eighth Amendment. *See Robinson v. Kramer,* 588 F.3d 1212, 1217 (9th Cir.2009) (habeas claims not raised before the district court generally are not cognizable on appeal).

We treat Kidwell's additional arguments as a motion to expand the certificate of appealability and deny the motion. *See* 9th Cir. R. 22–1(e); *Hiivala v. Wood,* 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

**AFFIRMED.**

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).